IN THE UNITED STATES COURT OF APPEALS

FOR THE FIFTH CIRCUIT

_____

No. 00-31191

Summary Calendar
_____


RODRIGO M SOLORZANO, SR

                              Plaintiff - Appellant

        v.

SHELL CHEMICAL COMPANY

                              Defendant - Appellee


_____

Appeal from the United States District Court
for the Eastern District of Louisiana
No. 99-CV-2831-L
_____

May 18, 2001

Before KING, Chief Judge, and SMITH and PARKER, Circuit Judges.

PER CURIAM:[*]

        Plaintiff-Appellant Rodrigo M. Solorzano, Sr., appearing pro

se, appeals from the magistrate judge's grant of summary judgment

in favor of Defendant-Appellee Shell Chemical Company on

Solorzano's race and age discrimination claims.  For the

following reasons, we AFFIRM.

_____

        [*]  Pursuant to 5TH CIR. R. 47.5, the court has determined
that this opinion should not be published and is not precedent
except under the limited circumstances set forth in 5TH CIR. R.
47.5.4.

## I. FACTUAL AND PROCEDURAL HISTORY

Rodrigo M. Solorzano, Sr.,[1] a fifty-four year old Hispanic male born in Nicaragua, began working as a laboratory technician at Shell Chemical Corporation's ("Shell") Taft Plant on July 10, 1989. He was terminated by Shell on December 14, 1998. According to Shell, Solorzano was selected for random drug testing in accordance with Shell's Substance Abuse Policy based on his holding a safety and environmentally sensitive job. Although Solorzano submitted to the test and signed a consent form acknowledging that he had submitted a fresh and unadulterated urine sample, Shell asserted that two independent labs and an independent expert determined that the sample was inconsistent with human urine. Based on this evidence, Shell stated that it terminated Solorzano for violation of Shell's Substance Abuse Policy and falsification of company records.

On September 15, 1999, Solorzano filed suit in federal court alleging race discrimination in violation of 42 U.S.C. § 1981 (1994) ("§ 1981") and Title VII of the Civil Rights Act of 1964 ("Title VII"), 42 U.S.C. §§ 2000e to 2000e-17 (1994), and age discrimination in violation of the Age Discrimination in Employment Act ("ADEA"), 29 U.S.C. §§ 621-634 (1999). Specifically, Solorzano alleged that he was subjected to a

---

[1] Solorzano appears pro se. We interpret briefs of pro se litigants liberally. See Haines v. Kerner, 404 U.S. 519, 520 (1972) (per curiam).

hostile work environment[2] and that he was denied promotions, improperly disciplined,[3] and ultimately terminated because of his race and age.

On January 4, 2000, the magistrate judge[4] issued an order (the "January 4 Order") scheduling a preliminary conference on January 13, 2000. Informed at the preliminary conference that the parties had not met to discuss discovery issues and had failed to file a discovery plan as required by Federal Rule of Civil Procedure 26(f) ("Rule 26(f)"), the magistrate judge ordered the parties to conduct a telephone conference on January 18, 2000. The parties conferred on January 18, but Shell declined to submit a Rule 26(f) discovery plan because Rule 26(f) required the plan to be submitted prior to the scheduling conference.

On February 12, 2000, Solorzano submitted his first set of

---

[2] Solorzano alleged a hostile work environment based on being subjected to frequent and repeated "ethnic/racial/national origin gibes and slurs" by coworkers. He contended that these slurs were often made in the presence of supervisory and management personnel and that he had made supervisory and management personnel aware of the comments on at least three occasions.

[3] Solorzano asserted he was denied promotion to the positions of Documentation Specialist, Trainer, Team Coach, and Process Specialist.

[4] This case was automatically referred to a magistrate judge on September 9, 1999 and the parties consented to have a magistrate judge conduct all proceedings in the case in accordance with the provisions of 28 U.S.C. § 636(c) on January 25, 2000.

3

written interrogatories and discovery requests, in response to which Shell timely provided some 3159 pages of documents. However, Shell objected to fourteen of the discovery requests and failed to respond to Solorzano's interrogatories. The parties conferred on March 16, regarding the objections to the discovery documents, but were unable to come to any agreement. On April 17, Solorzano filed a Motion to Compel Production of Documents and Answers to Interrogatories (the "Motion to Compel"). On May 3, the Motion to Compel was granted in part and denied in part (the "May 3 Order"). The magistrate judge denied Solorzano's Motion to Compel as it related to production of documents; however, the magistrate judge stated that Shell was required to supply all responsive materials "concerning its policies and programs related to plaintiff's job position <u>at the Taft plant for the period 1996-98</u>." Furthermore, the magistrate judge granted Solorzano's Motion to Compel insofar as it concerned the interrogatories, stating that "[r]esponses must be provided . . . within ten (10) days of entry of this order." Finally, the magistrate judge ordered the parties to meet within ten days to clarify the document production and to resolve discovery issues, which meeting occurred on May 12, 2000.[5]

---

[5] Shell notes that on April 25, 2000, prior to the issuance of the May 3 Order, it responded to Solorzano's first two interrogatories and objected to the third. The magistrate judge appears not to have been aware of this action when he issued his May 3 Order.

On June 13, 2000, Solorzano filed three additional motions, including a Motion for Court-Supervised Discovery Conference (the "Motion for Court-Supervised Discovery"). While the magistrate judge denied the Motion for Court-Supervised Discovery insofar as it sought to require a Rule 26(f) plan, the magistrate judge agreed to hold a court-supervised discovery conference. According to the order issued by the magistrate judge following the conference, several of Solorzano's supplemental requests had been mooted or satisfied. However, there still remained several requests to which the magistrate judge ordered Shell to respond, either by stating no documents existed for the request, by providing the documents, by objecting to the request, or by seeking a protective order. Shell filed a Motion for a Protective Order on July 20, 2000, and provided the documents to the magistrate judge for in camera review.

On July 28, 2000, while its Motion for a Protective Order was pending, Shell filed a Motion for Summary Judgment. The magistrate judge granted the motion and dismissed Solorzano's claims with prejudice. Analyzing Solorzano's failure-to-promote and termination claims[6] under the burden-shifting framework set

---

[6] The magistrate judge also dismissed Solorzano's state law defamation claim, finding the claim, which was subject to a one-year limitations period, prescribed. Additionally, the magistrate judge found Solorzano's ADEA claim and several of his failure-to-promote claims barred by his failure to file an EEOC charge within 300 days of the challenged actions, thereby exhausting his administrative remedies. Solorzano has not appealed the magistrate judge's grant of summary judgment on

out in <u>McDonnell Douglas Corp. v. Green</u>, 411 U.S. 792 (1973), the magistrate judge found that, even assuming that Solorzano could establish a prima facie showing of national origin discrimination,[7] Shell had articulated legitimate, nondiscriminatory reasons for its actions.  The magistrate judge found that, apart from his subjective beliefs and unrelated ethnically based comments by his coworkers, Solorzano presented no evidence from which a reasonable factfinder could infer that Shell's asserted reasons were pretextual, and thus summary judgment was appropriate.  Similarly, the magistrate judge concluded that summary judgment was appropriate on Solorzano's claim of hostile work environment because Solorzano failed to demonstrate any genuine issue  of material fact that the slurs

these issues, and therefore, they are waived.  <u>See</u> <u>Evergreen Presbyterian Ministries Inc. v. Hood</u>, 235 F.3d 908, 918 (5th Cir. 2000).  We do note, however, that these time-barred acts may be used as evidence of discriminatory intent in later actions.  <u>See</u> <u>Ray v. Tandem Computers, Inc.</u>, 63 F.3d 429, 434 n.12 (5th Cir. 1995) (citing <u>Cortes v. Maxus Exploration Co.</u>, 977 F.2d 195 (5th Cir. 1992) (listing cases)).

[7]  Solorzano asserts that his complaint alleges race discrimination, not national origin discrimination.  We note that, in his EEOC filing he claimed national origin discrimination.  Because "[a] Title VII cause of action may be based, not only upon the specific complaints made by the employee's initial EEOC charge, but also upon any kind of discrimination like or related to the charge's allegations, limited only by the scope of the EEOC investigation that could reasonably be expected to grow out of the initial charges of discrimination," we will consider both his national origin and racial discrimination claims.  <u>See</u> <u>Dollis v. Rubin</u>, 77 F.3d 777, 781 (5th Cir. 1995) (quoting <u>Fine v. GAF Chem. Corp.</u>, 995 F.2d 576, 578 (5th Cir. 1993)).

were motivated by ethnic animus or that his co-workers' ethnic slurs were sufficiently frequent or severe. Therefore, the magistrate judge dismissed Solorzano's claims with prejudice.

On August 14, 2000, the Motion for a Protective Order was granted in part and denied in part. Both Shell and Solorzano filed Motions for Reconsideration, which were denied.

Solorzano timely appeals.


## II. STANDARD OF REVIEW

"We review de novo questions of law such as a district court's interpretation of the Federal Rules of Civil Procedure." Bellaire Gen. Hosp. v. Blue Cross Blue Shield, 97 F.3d 822, 827 (5th Cir. 1996). We review the trial court's evidentiary rulings under an abuse of discretion standard. See Curtis v. M&S Petroleum, Inc., 174 F.3d 661, 667 (5th Cir. 1999). The district court's disposition of contested discovery and procedural matters is also reviewed under an abuse of discretion standard. See Atkinson v. Denton Publ'g Co., 84 F.3d 144, 147 (5th Cir. 1996).

We review de novo a district court's grant of summary judgment. See Evans v. City of Bishop, 238 F.3d 586, 588 (5th Cir. 2000). Summary judgment is appropriate when the record shows "'that there is no genuine issue as to any material fact and that the moving party is entitled to judgment as a matter of law.'" Allen v. Rapides Parish Sch. Bd., 204 F.3d 619, 621 (5th

7

Cir. 2000) (quoting <u>Taylor v. Principal Fin. Group, Inc.</u>, 93 F.3d 155, 161 (5th Cir. 1996)).  "'If the moving party meets the initial burden of showing there is no genuine issue of material fact, the burden shifts to the nonmoving party to produce evidence or designate specific facts showing the existence of a genuine issue for trial.'"  <u>Id.</u> (quoting <u>Taylor</u>, 93 F.3d at 161).  "[W]e must view all facts in the light most favorable to the nonmovant."  <u>Cardinal Towing & Auto Repair, Inc. v. City of Bedford, Tex.</u>, 180 F.3d 686, 690 (5th Cir. 1999).

## III. RULE 26(F) CONFERENCE

As an initial matter, Solorzano raises a challenge to the magistrate judge's governing of the pretrial discovery process, namely his failure to order the parties to hold a discovery conference and to file a discovery plan as required by Rule 26(f).  Rule 26(f)[8] requires that the parties meet at least

---

[8]  Federal Rule of Civil Procedure 26(f) provides:

Except in actions exempted by local rule or when otherwise ordered, the parties shall, as soon as practicable and in any event at least 14 days before a scheduling conference is held or a scheduling order is due under Rule 16(b), meet to discuss the nature and basis of their claims and defenses and the possibilities for a prompt settlement or resolution of the case, to make or arrange for the disclosures required by subdivision (a)(1), and to develop a proposed discovery plan.  The plan shall indicate the parties' views and proposals concerning:

(1) what changes should be made in the timing, form, or requirement for disclosures under subdivision (a) or

8

fourteen days prior to the scheduling conference to discuss several topics, including discovery, and to develop a discovery plan, which must be submitted to the court.  Solorzano argues that the magistrate judge's January 4 Order scheduling the preliminary conference for January 13 effectively made it impossible for the parties to arrange a discovery conference as required by Rule 26(f).  Furthermore, when Solorzano requested such a discovery conference in his Motion for Court-Supervised Discovery, the magistrate judge denied the motion insofar as it sought to require the Rule 26(f) plan, stating that "requiring a plan of the type envisioned by Rule 26(f) would be a vain and

> local rule, including a statement as to when disclosures under subdivision (a)(1) were made or will be made;
>
> (2) the subjects on which discovery may be needed, when discovery should be completed, and whether discovery should be conducted in phases or be limited to or focused upon particular issues;
>
> (3) what changes should be made in the limitations on discovery imposed under these rules or by local rule, and what other limitations should be imposed; and
>
> (4) any other orders that should be entered by the court under subdivision (c) or under Rule 16(b) and (c).
>
> The attorneys of record and all unrepresented parties that have appeared in the case are jointly responsible for arranging and being present or represented at the meeting, for attempting in good faith to agree on the proposed discovery plan, and for submitting to the court within 10 days after the meeting a written report outlining the plan.

FED. R. CIV. P. 26(f).

9

useless act." Solorzano asserts that these acts frustrated his procedural right to have a Rule 26(f) discovery conference and plan, which would have prevented many of the later discovery disputes.

Shell asserts that Rule 26(f) provides latitude to individual courts to modify the rule's requirements. Furthermore, as the magistrate judge was actively involved in the discovery process and responsive to Solorzano's motions and concerns, Shell argues that Solorzano cannot point to any prejudice he suffered from the lack of the Rule 26(f) discovery conference and plan. For these reasons, Shell contends that the magistrate judge's actions do not constitute an abuse of discretion.

We do not find either the magistrate judge's order scheduling the preliminary conference or his order denying in part Solorzano's Motion for Court-Supervised Discovery to be an abuse of discretion. See Atkinson v. Denton Publ'g Co., 84 F.3d 144, 147 (5th Cir. 1996). Although Rule 26(f) requires the parties to meet at least fourteen days prior to the scheduling conference to formulate a discovery plan, nothing in Rule 26(f) requires the parties to wait until the court has set a date for the scheduling conference before arranging such a meeting. Additionally, Rule 26(f), by its terms, gives the district court discretion to exempt particular cases from complying with the requirements of Rule 26(f), providing that the parties shall have

the discovery conference "[e]xcept . . . when otherwise ordered." FED. R. CIV. P. 26(f). The magistrate judge exercised his discretion, after having discussed the issue with the parties at the hearing, when he determined that the filing of a discovery plan would not be helpful.

Further, we need not decide if the magistrate judge's orders were in error, because even assuming they were, such error is subject to harmless error review. See Union City Barge Line, Inc. v. Union Carbide Corp., 823 F.2d 129, 136 (5th Cir. 1987).[9] We find that because of the active role the magistrate judge played in overseeing discovery in this matter, any error that may have occurred from the magistrate judge's failure to order the parties to hold a Rule 26(f) discovery conference was harmless. Informed of the parties' failure to hold a Rule 26(f) conference at the preliminary conference held, the magistrate judge ordered the parties to hold a telephone discovery conference. The parties were unable to reach agreement on the discovery issues during that conference, ultimately leading to Solorzano's filing his Motion to Compel. In his May 3 Order, the magistrate judge

---

[9] Union City was decided under a prior version of Rule 26(f), which provided: "The court shall . . . hold a conference on the subject of discovery upon motion by the attorney." Union City, 823 F.2d at 135 (alteration in original). This court found the failure of the district court to hold the mandatory conference to be error, but only harmless error. See id. at 136. Although the provisions relating to a conference with the court are removed from subdivision (f), "[t]his change does not signal any lessening of the importance of judicial supervision." FED. R. CIV. P. 26(f) advisory committee notes 1993 amends.

11

ordered the parties to meet in person to discuss document production and discovery. The parties obviously failed to arrive at a mutually agreeable outcome, as evidenced by Solorzano's filing of his three additional motions. The magistrate judge granted Solorzano's request for a court-supervised discovery conference, issuing several orders to Shell regarding discovery. However, after hearing from the parties, the magistrate judge also determined that requiring the parties to file a Rule 26(f) plan would be useless.

Given the magistrate judge's active role in the discovery process and the inability of the parties to resolve their discovery issues, we find the magistrate judge's failure to order the parties to file a Rule 26(f) plan, if error at all, was harmless.

## IV. OBJECTION TO THE INTERROGATORY

As another threshold issue, Solorzano challenges the magistrate judge's management of the discovery process in his decision to sustain Shell's objection to one of Solorzano's interrogatories. Solorzano contends that the magistrate judge erred in sustaining Shell's objection to Interrogatory No. 3 because Shell's objection was in contravention of the magistrate judge's May 3 Order as well as untimely. Shell replies that the magistrate judge has the discretion to permit untimely objections

12

for good cause and that it complied with the magistrate judge's May 3 Order.

We do not find the magistrate judge's decision to sustain Shell's objection to Interrogatory No. 3 to be an abuse of discretion. Solorzano submitted his first set of interrogatories and document requests to Shell on February 12, 2000. On March 10, 2000, Shell responded to Solorzano's request for production of documents either by submitting material or by objecting to the request. Although Shell failed to respond to Solorzano's interrogatories, in its reply to Solorzano's Motion to Compel, Shell informed the magistrate judge that its failure to respond to the interrogatories was an oversight. Shell informed the magistrate judge that it would provide a response as soon as possible, noting, however, that it intended to object to Interrogatory No. 3. Further, on April 25, 2000, eight days after Solorzano filed his Motion to Compel, Shell in fact answered Interrogatories No. 1 and 2, and objected to Interrogatory No. 3.

In his May 3 Order, the magistrate judge stated: "The motion is granted as to the interrogatories, which were not answered. Responses must be provided to these interrogatories within ten (10) days of entry of this order." As Solorzano admits, a response to an interrogatory can mean either an objection or an answer. The magistrate judge could have ordered Shell to answer the interrogatories but, with knowledge that Shell intended to

13

object to Interrogatory No. 3, the magistrate judge instructed Shell to respond to the interrogatories. Given the wording of the magistrate judge's order, we do not find that Shell's objection to Interrogatory No. 3 constituted disregard of that order.

Additionally, we cannot agree that the magistrate judge's decision to sustain Shell's untimely objection to Interrogatory No. 3 was an abuse of discretion. Although Federal Rule of Civil Procedure 33(b) states that objections not served within 30 days after the service of the interrogatories shall be deemed waived, the Rule gives the district court discretion to excuse the untimeliness for good cause. See FED. R. CIV. P. 33(b)(3), (4). Shell had responded to Solorzano's request for production of documents within the proper thirty-day window. In its reply to Solorzano's Motion to Compel, Shell informed the magistrate judge that its failure to respond to the interrogatories was an oversight, and Shell promptly remedied that oversight. Given these facts, we cannot find that the magistrate judge's decision to sustain Shell's untimely objection was an abuse of discretion.

## V. SUMMARY JUDGMENT

Solorzano contends that the magistrate judge erred in granting summary judgment in favor of Shell on his Title VII

14

claims of discriminatory failure to promote, unequal disciplinary treatment (including termination), and hostile work environment. As we explain below, we find that the magistrate judge properly granted summary judgment in favor of Shell.

## A. Analytical Framework

Claims of racial discrimination supported by circumstantial evidence are analyzed under the framework set out in McDonnell Douglas Corp. v. Green, 411 U.S. 792 (1973). "First, the plaintiff must establish a prima facie case of discrimination." See Reeves v. Sanderson Plumbing Prods., Inc., 120 S. Ct. 2097, 2106 (2000). Once the plaintiff satisfies this prima facie burden, the burden shifts to the defendant to produce a "legitimate, nondiscriminatory reason for its decision." Russell v. McKinney Hosp. Venture, 235 F.3d 219, 222 (5th Cir. 2000). "This burden on the employer is only one of production, not persuasion, involving no credibility assessments." Id.

"If the defendant can articulate a reason that, if believed, would support a finding that the action was nondiscriminatory, 'the mandatory inference of discrimination created by the plaintiff's prima facie case drops out of the picture and the factfinder must decide the ultimate question: whether [the] plaintiff has proved [intentional discrimination].'" Evans v. City of Houston, No. 99-20778, 2001 WL 277839, at *3 (5th Cir. Mar. 21, 2001) (alterations in original) (some internal

15

quotations omitted) (quoting Russell, 235 F.3d at 222).  "In the

context of a claim of discrimination, a plaintiff must adduce

evidence that the justification was a pretext for racial and age

discrimination."  Id. at *4.  "[A] plaintiff's prima facie case,

combined with sufficient evidence to find that the employer's

asserted justification is false, may permit the trier of fact to

conclude that the employer unlawfully discriminated."  Reeves,

120 S. Ct. at 2109.  A showing of pretext by the plaintiff will

not always be sufficient to infer discrimination.  For example,

"if the record conclusively revealed some other,

nondiscriminatory reason for the employer's decision, or if the

plaintiff created only a weak issue of fact as to whether the

employer's reason was untrue and there was abundant and

uncontroverted independent evidence that no discrimination had

occurred," the employer would still be entitled to summary

judgment.  See id.

With this framework in mind, we proceed to analyze

Solorzano's Title VII claims.


### B. Discriminatory Failure to Promote

Solorzano claims that Shell discriminated against him by

failing to promote him to the position of Taft Process Specialist

in 1998[10] because of his race or national origin.  To establish a

---

[10]  Solorzano also asserts that Shell discriminated against
him by failing to promote him to the positions of Documentation

16

prima facie case of discriminatory failure to promote, "a plaintiff must demonstrate that (1) [he] is a member of a protected class; (2) [he] sought and was qualified for an available employment position; (3) [he] was rejected for that position; and (4) the employer continued to seek applicants with the plaintiff's qualifications." Scales v. Slater, 181 F.3d 703, 709 (5th Cir. 1999). For purposes of this opinion, we will assume without deciding, as did the magistrate judge, that Solorzano established a prima facie case of employment discrimination.[11]

Shell articulated a nondiscriminatory reason for its failure to promote Solorzano, i.e., that he was not the top scorer at the end of the selection process. Solorzano achieved the highest score of any candidate in the written examination, but was the least successful candidate during the interview portion of the process. His combined score placed him third out of the four candidates who had advanced to the interview stage of the process. The interviews were conducted by a panel of five

Specialist, Trainer, and Team Coach. As discussed supra in note 6, although these claims are barred because Solorzano failed to file an EEOC charge within 300 days of the incidents, the acts may be used as evidence of discriminatory intent in later actions.

[11] Solorzano is a member of a protected class and he applied for the Process Specialist position. Further, as one of the four finalists for the position, he was likely qualified for the position, but he was rejected in favor of an individual outside the protected class. Therefore, it appears that Solorzano establishes his prima facie case.

17

individuals consisting of three white males and two black males. Notes from a discussion Solorzano had with his supervisor after finding out he had not received the promotion (the "Post-Interview Notes") indicate that Solorzano had been given low scores by the panelists, not because of the answers he had given during the interview, but because, during their time working with him over the years, the panelists had a negative impression of him and believed he would not be successful in a leadership role. We find that Shell articulated an adequate nondiscriminatory reason for its failure to promote Solorzano.

Therefore, the mandatory inference of discrimination created by Solorzano's prima facie case disappears, and the question becomes whether Solorzano has provided sufficient summary judgment evidence to prove that Shell discriminated against him based on race or national origin. See Evans, 2001 WL 277839, at *4. We find that Solorzano has failed to present sufficient evidence to create a jury issue that Shell's asserted reason for failing to promote him to the Process Specialist position is pretextual.

To establish pretext, Solorzano contends that Shell promoted individuals less qualified than he and that the criteria used in the selection process was subjective and subject to bias. The only evidence submitted by Solorzano to establish that the individuals promoted by Shell were less qualified was Solorzano's own affidavit and the Post-Interview Notes. This evidence is

18

insufficient to create a jury question regarding whether Shell's proffered justification is pretextual.

To survive summary judgment, Solorzano must offer enough evidence to raise a question of material fact regarding whether Shell's articulated reason for failing to promote him (i.e., that he was not the highest scorer in the selection process) was a pretext for race or national origin discrimination.  For example, in Blow v. City of San Antonio, Texas, 236 F.3d 293 (5th Cir. 2001), this court found that the plaintiff, an African-American woman, presented sufficient evidence to survive summary judgment. See id. at 298.  To establish pretext, the plaintiff submitted evidence that the defendant deliberately failed to publicize the job opening, concealed the job opening from the plaintiff, and after having filled the opening, suggested to the plaintiff that it was a good time to submit her application.  See id. at 297-98.  That evidence was sufficient to create a material issue of disputed fact as to whether the defendant's asserted reason was false.  See id. at 298.

By contrast, Solorzano has presented no evidence beyond his subjective belief that he was more qualified for the position to demonstrate that the legitimate reason for Shell's failure to promote him to the position of Process Specialist was a pretext for race or national origin discrimination.  An individual's subjective belief that he is more qualified for the position is insufficient to establish a material question of fact.  See

19

Nicols v. Loral Vought Sys. Corp., 81 F.3d 38, 42 (5th Cir. 1996). In fact, the evidence submitted by Solorzano confirms that he was unsuccessful in the interview process because of the panel's perception of him as a troublemaker with a bad reputation in the company. The Post-Interview Notes and his affidavit confirm that his low scores during the interview were based on the panel's negative perception of his interaction with his coworkers and his perceived lack of leadership ability. The only evidence that could be construed as evidence that Shell's articulated reason was a pretext for race or national origin discrimination were the ethnic slurs made by coworkers.[12] Although our stray remarks jurisprudence must be viewed with caution in light of Reeves, see Evans v. City of Bishop, 238 F.3d 586, 591 (5th Cir. 2000); Russell, 235 F.3d at 229, because the remarks were made by coworkers who had no influence on the promotion decision and were unrelated to the employment decision, we do not find that they create an issue of fact regarding whether Shell's asserted reason was pretextual. Cf. infra Part V.D.

As Solorzano has failed to submit sufficient evidence to create a material question of fact as to whether Shell's asserted

---

[12] Although we may consider Shell's previous failures to promote Solorzano, see supra note 6, Solorzano has again failed to present any evidence, other than his subjective belief regarding his superior qualifications, that Shell's asserted reasons for failing to promote him on these prior occasions were a pretext for racial or national origin discrimination.

reason for its failure to promote him to the position of Process Specialist was a pretext for race discrimination, we agree with the magistrate judge that summary judgment was properly granted to Shell in this regard.

### C. Unequal Disciplinary Treatment

Solorzano alleges that his termination was discriminatory under Title VII in that it constituted an unfair and unequal application of discipline. Shell responds that Solorzano was terminated consistent with its internal policy regarding drug testing. Specifically, Shell followed its policy in terminating Solorzano when two independent labs and an independent expert concluded that the urine sample Solorzano had submitted pursuant to a random drug test was inconsistent with human urine, constituting a failure to cooperate with a search and falsification of company records.

"In work-rule violation cases, a Title VII plaintiff may establish a prima facie case by showing 'either that he did not violate the rule or that, if he did, white employees who engaged in similar acts were not punished similarly'." Mayberry v. Vought Aircraft Co., 55 F.3d 1086, 1090 (5th Cir. 1995) (quoting Green v. Armstrong Rubber Co., 612 F.2d 967, 968 (5th Cir. 1980)); see also Simmons v. Rothe Devel., Inc., 952 F. Supp. 486, 490 (S.D. Tex. 1997); cf. Lindsey v. Prive Corp., 987 F.2d 324, 328 (5th Cir. 1993) (finding summary judgment inappropriate for

21

ADEA claim when younger employees were not similarly disciplined and company policy dictated written warnings before discharge). Furthermore, to demonstrate that white employees were not similarly disciplined, the plaintiff "must show that white employees were treated differently under circumstances 'nearly identical' to his." Mayberry, 55 F.3d at 1090.

We find that the magistrate judge properly granted summary judgment in favor of Shell. Solorzano argues that Shell's violation of its own policies and its prior discriminatory treatment of him were sufficient to create a jury question as to whether Shell's asserted reason for his termination was pretextual. Evidence of violations of internal policy may be considered in determining whether summary judgment is appropriate. See Lindsey, 987 F.2d at 328. However, Solorzano has failed to show that Shell, in fact, violated its internal policy.

While the policy states that employees who fail the drug test may be given treatment rather than be terminated, it does not state that the same consideration will be given to employees who fail to submit an actual sample of their own urine as required by the policy. In fact, it states that failure to cooperate with the policy, including failure to cooperate with a search, can result in termination.

Solorzano's additional evidence of prior discipline situations and violations of Shell's internal policy fail for

22

similar reasons.  He has submitted no evidence that similarly situated white employees were treated differently.[13]  Further, Solorzano has submitted no evidence that Shell's asserted reasons for his termination were a pretext for race or national origin discrimination.

The magistrate judge did not err in granting summary judgment in favor of Shell on Solorzano's claim of discriminatory discipline.

---

[13]  Solorzano argues that he sought records of two similarly situated white employees to which access was denied when the magistrate judge granted Shell's Motion for a Protective Order. However, the magistrate judge found the employees not to be similarly situated.  The first employee had tested positive for drugs and was given an opportunity to undergo rehabilitation. The second employee had been given a one-day "Decision Making Leave" for falsifying a log entry.  Both events had occurred more than five years previously.  We do not find the magistrate judge's evidentiary ruling to be an abuse of discretion.

Similarly, Solorzano alleges that the magistrate judge improperly limited his scope of discovery to the Shell Taft Plant, preventing him from obtaining reliable statistical evidence of discrimination.  Although Solorzano correctly cites Duke v. University of Texas, 729 F.2d 994, 997 (5th Cir. 1984), as holding that the district court's failure to allow the plaintiff access to promotion and pay records for the entire university was an abuse of discretion, we do not find that case to be controlling.  First, in Duke, this court noted that it was "significant that the record reflects that the discovery request was based on more than a fanciful hope of counsel."  Id. at 996. In contrast, Solorzano has presented no evidence that the alleged discrimination was company wide.  Second, allowing the plaintiff access to the promotion and pay records for the university is a far cry from allowing Solorzano access to all of the employment databases of Shell, "its parents, predecessors, subsidiaries, and affiliates, each of its present and former officers, employees, agents, representatives, and attorneys, and each person acting or purporting to act on its behalf."  As Solorzano's request was overbroad in scope, the magistrate judge properly limited the contested discovery to the relevant period of time at the Shell Taft Plant.

23

## D. Hostile Work Environment

To survive summary judgment on a claim of hostile work environment, Solorzano must create a fact issue on each of the following elements: "(1) racially discriminatory intimidation, ridicule, and insults that are; (2) sufficiently severe or pervasive that they; (3) alter the conditions of employment; and (4) create an abusive working environment."  Walker v. Thompson, 214 F.3d 615, 625 (5th Cir. 2000).

> Whether an environment is "hostile" or "abusive" is determined by looking at all the circumstances, including the frequency of the discriminatory conduct, its severity, whether it is physically threatening or humiliating, or a mere offensive utterance, and whether it unreasonably interferes with an employee's work performance.  To be actionable, the challenged conduct must be both objectively offensive, meaning that a reasonable person would find it hostile and abusive, and subjectively offensive, meaning that the victim perceived it to be so.

Shepard v. Comptroller of Pub. Accounts, 168 F.3d 871, 874 (5th Cir. 1999) (citations omitted) (emphasis added).

Solorzano contends that he was subject to constant and pervasive derogatory name-calling during the nine years he worked at Shell that cumulatively impacted his situation at work. However, in his affidavit, Solorzano states: "I felt that the people making the comments or calling me names were not motivated by ethnic animus, but were at most guilty of crass humor and behavior."  Given that Solorzano, himself, did not believe that the comments were racially motivated, we find that Solorzano fails to create a fact issue as to the elements of a hostile work

24

environment claim. Solorzano's "perception of his environment is a significant factor; whether discrimination exists is, by its very nature, often a subjective inquiry." Vaughn v. Pool Offshore Co., 683 F.2d 922, 925 (5th Cir. 1982). The magistrate judge did not err in granting summary judgment in favor of Shell on Solorzano's hostile work environment claim.

## VI. Section 1981 Claim

Finally, Solorzano claims that the magistrate judge's failure to address his § 1981 claims constitutes reversible error. The magistrate judge dismissed all of Solorzano's claims with prejudice, although he did not expressly address Solorzano's § 1981 claim. We note, however, that "[c]laims of intentional discrimination brought under Title VII and Section 1981 require the same proof to establish liability." Byers v. Dallas Morning News, Inc., 209 F.3d 419, 422 n.1 (5th Cir. 2000). As discussed supra, Solorzano had presented insufficient evidence on his Title VII claims to create a question of material fact for the jury. We find, therefore, that despite the magistrate judge's failure to explicitly address Solorzano's § 1981 claim, the omission does not warrant a remand or reversal of the grant of summary judgment. As we find that summary judgment was appropriately granted in favor of Shell on the Title VII claims, we also find summary judgment appropriate on the § 1981 claims.

25

## VII. CONCLUSION

For the foregoing reasons, we AFFIRM the judgment of the district court.